UNITED STATES of America, Plaintiff—Appellee,

v.

Anthony BURGESS, Defendant—Appellant.

No. 04–4675.

United States Court of Appeals, Fourth Circuit.

Submitted Jan. 25, 2006.

Decided March 1, 2006.

Louis C. Allen, III, Federal Public Defender, Eric D. Placke, Assistant Federal Public Defender, Greensboro, North Carolina, for Appellant. Anna Mills Wagoner, United States Attorney, Michael A. DeFranco, Assistant United States Attorney, Greensboro, North Carolina, for Appellee.

Before WILKINSON, TRAXLER, and GREGORY, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Anthony Burgess appeals his 135–month sentence following his guilty plea, pursuant to a plea agreement, to one count of felon in possession of a firearm in violation of 18 U.S.C. § 922(g)(1) (2000). We affirm.

On appeal, Burgess first argues that his designation as an armed career criminal for sentencing purposes violates the Sixth Amendment as set forth in *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). His argument is foreclosed by this court's decision in *United States v. Thompson*, 421 F.3d 278 (4th Cir.2005), *cert. denied*, —— U.S. ——, 126 S.Ct. 1463, 164 L.Ed.2d 250 (2005). Burgess does not dispute he has at least three prior convictions qualifying as "violent felonies" and that they were "committed on occasions different from one another." *See* 18 U.S.C. § 924(e) (2000). Because the facts necessary to support the enhancement under USSG § 4B1.4(b)(3)(B) "inhere in the fact of conviction," there is no error under *Blakely, United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), or their progeny. *See*

*Thompson*, 421 F.3d at 283, 287 & n. 5; *see also United States v. Cheek*, 415 F.3d 349 (4th Cir.2005) (holding that the armed career criminal designation based on prior convictions does not violate *Booker*), *cert. denied*, —— U.S. ——, 126 S.Ct. 640, 163 L.Ed.2d 518 (2005).

Burgess also claims that the calculation of his criminal history category violates the Sixth Amendment under *Blakely*. This argument is foreclosed by the Supreme Court's decision in *Booker* where the Court applied *Blakely* to the federal sentencing guidelines stating, "[a]ny fact (other than a prior conviction) which is necessary to support a sentence exceeding the maximum authorized by the facts established by a plea of guilty or a jury verdict must be admitted by the defendant or proved to a jury beyond a reasonable doubt." *Booker*, 125 S.Ct. at 756.

Accordingly, we affirm Burgess' conviction and sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED*